**Rachel LEWIS; et al., Plaintiffs–Appellants,**

v.

**COUNTY OF SAN BERNARDINO; et al., Defendants–Appellees.**

No. 12–55058.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 4, 2014.

Filed Feb. 24, 2014.

---

Carlton Gunn, Esquire, Kaye, McLane, Bednarski & Litt, LLP, Pasadena, CA, for Plaintiffs–Appellants.

Dawn Mary Flores–Oster, Dana Alden Fox, Barry Hassenberg, Esquire, Lewis Brisbois Bisgaard & Smith LLP, Los Angeles, CA, for Defendants–Appellees.

Before: SCHROEDER and CLIFTON, Circuit Judges, and TUNHEIM, District Judge.*

MEMORANDUM **

Plaintiffs Rachel Lewis and R.L. appeal the dismissal of this § 1983 action regard-

---

* The Honorable John R. Tunheim, District Judge for the United States District Court for the District of Minnesota, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

ing the suicide of decedent David Lewis. We affirm.

In general, the government owes no due process duty to protect an individual from private action. *DeShaney v. Winnebago County Department of Social Services,* 489 U.S. 189, 197, 109 S.Ct. 998, 103 L.Ed.2d 249 (1989); *see also Henry A. v. Willden,* 678 F.3d 991, 998 (9th Cir.2012). There are two exceptions to this rule. First, the special relationship exception applies when "a custodial relationship exists between the plaintiff and the State such that the State assumes some responsibility for the plaintiff's safety and well-being." *Henry A.,* 678 F.3d at 998. Second, the state created or enhanced danger exception applies when the state affirmatively "exposes an individual to a danger which he or she would not have otherwise faced." *Kennedy v. City of Ridgefield,* 439 F.3d 1055, 1061 (9th Cir.2006).

■ Plaintiffs have failed to plausibly plead a claim under either exception. As to the State Defendants, the complaint fails to plausibly allege that California Highway Patrol Officer Bissett knew of or was deliberately indifferent to decedent's fragile mental condition. Erratic driving and materials in the car suggesting suicide (such as books and medications) are insufficient to plausibly allege that an officer conducting a routine DUI arrest was deliberately indifferent to a suicidal arrestee, particularly where there are no allegations that the officer read the book cover, inspected the medications, or would have understood the significance of the medications had he inspected them. *Cf. Ashcroft v. Iqbal,* 556 U.S. 662, 680–81, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009). Nor are there any plausible allegations that Officer Bissett left decedent in a worse position than when Bissett found him in the process of "committing suicide." Plaintiffs therefore have failed to allege that the State Defendants created or enhanced the danger.

■ As to the County Defendants, Plaintiffs' allegations fall short because decedent killed himself 12 hours after he was released from custody and had returned home to Las Vegas, where he presumably had access to medications and other help. Hence, at the time decedent committed suicide, there was no special relationship to take this case out of the general rule that the government owes no duty to protect against private action. *DeShaney,* 489 U.S. at 197, 109 S.Ct. 998; *see also Patel v. Kent School District,* 648 F.3d 965, 973–74 (9th Cir.2011) (explaining that under *DeShaney* 's analysis of custody, this Court is concerned only with whether liberty is so restrained that persons (or, in the case of minors, their parents) cannot care for themselves). *Conn v. City of Reno* is inapposite because the decedent there was in custody at the time he killed himself. 591 F.3d 1081, 1091 (9th Cir.2010), *reinstated in part and vacated in part on other grounds by* 658 F.3d 897 (9th Cir.2011). Likewise, Plaintiffs have failed to plausibly allege that the County Defendants placed decedent in a worse position than before his detention and thus have failed to state a claim that the County Defendants created or enhanced the danger.

■ We also affirm the district court's denial of leave to amend. Appellants' counsel's various new suggestions to amend could have been pleaded in the original complaint. Moreover, many of the possible new allegations, such as an allegation that the County Defendants worsened decedent's condition by denying him medication, are arguably inconsistent with the specific allegation that decedent was already in the process of committing suicide when he was apprehended. It was therefore not an abuse of discretion for the district court to deny leave to amend as

futile. *See R.P. ex rel. C.P. v. Prescott Unified Sch. Dist.,* 631 F.3d 1117, 1123–24 (9th Cir.2011) (affirming denial of leave to amend where plaintiffs sought to add "claims that were substantially different from their original claims" that could have been pleaded in the original complaint).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.